UNITED STATES of America, Plaintiff–Appellee,

v.

William August BRAND, Defendant–Appellant.

No. 10–30304.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 2, 2011.*

Filed Aug. 11, 2011.

Cyndee Peterson, Office of the U.S. Attorney, Missoula, MT, for Plaintiff–Appellee.

Michael Donahoe, Esquire, Assistant Federal Public Defender, Federal Defenders of Montana, Helena, MT, for Defendant–Appellant.

Before: RYMER, IKUTA, and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

William August Brand appeals from the 120–month sentence imposed following his guilty-plea conviction for possession of child pornography, in violation of 18 U.S.C. § 2252A (a)(5)(B) and (b)(2). We have

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

jurisdiction under 28 U.S.C. § 1291, and we affirm.

Brand contends that his Fifth Amendment rights were violated because the Government "rel[ied] on the underlying facts of a prior conviction in order to secure a conviction" and "subsequently ... re[lied] on the prior conviction to justify a substantial increase in the statutory sentence [.]"

The Fifth Amendment's Double Jeopardy Clause provides that no person shall "be subject for the same offense to be twice put in jeopardy of life or limb[.]" U.S. CONST. amend. V. The clause provides protection from multiple punishments for the same offense. *Brown v. Ohio*, 432 U.S. 161, 165, 97 S.Ct. 2221, 53 L.Ed.2d 187 (1977). The conviction on appeal arose out of Brand's conduct in 2009, while Brands "prior conviction" occurred in 2006. Brand fails to demonstrate that he was punished twice for the same offense. *See United States v. Ziskin*, 360 F.3d 934, 948 (9th Cir.2003). The use of the prior conviction at trial and at sentencing does not create a double jeopardy issue.

**AFFIRMED.**